**M.N., individually and on behalf of her minor child, A.B., Plaintiff– Appellant,**

**v.**

**State Of HAWAII, Department Of Education and Kathryn Matayoshi, in her official capacity as Acting Superintendent of the Hawaii Public Schools, Defendants–Appellees.**

No. 11–18037.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 11, 2013.*

Filed Feb. 19, 2013.

Misako Nakamura, M.N., Individually And On Behalf Of Her Minor Child, A.B., pro se.

Toby M. Tonaki, Esquire, Deputy Attorney General, AGHI—Office Of The Hawaii Attorney General, Honolulu, HI, for Defendants–Appellees.

Before: GRABER, BYBEE, and CHRISTEN, Circuit Judges.

## MEMORANDUM **

Plaintiff M.N. appeals the district court's ruling that she was not entitled,

* The panel unanimously concludes this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provid-

under the Individuals with Disabilities Education Act ("IDEA"), 20 U.S.C. §§ 1400–1482, to reimbursement for her unilateral placement of her child in a particular private school. Reviewing "de novo the appropriateness of a special education placement," *C.B. ex rel. Baquerizo v. Garden Grove Unified Sch. Dist.*, 635 F.3d 1155, 1159 n. 1 (9th Cir.), *cert. denied,* —— U.S. ——, 132 S.Ct. 500, 181 L.Ed.2d 347 (2011), we affirm.

1. Plaintiff is "entitled to reimbursement only if a federal court concludes both (1) that the public placement violated the IDEA, and (2) that the private school placement was proper under the [IDEA]." *Id.* at 1159 (alteration in original) (internal quotation marks omitted). It is undisputed at this stage of the proceedings that the public placement violated the IDEA; therefore, the only issue is whether Plaintiff's placement of her child in the private school was "proper."

A placement is "proper" if it " 'provides educational instruction specially designed to meet the unique needs of a handicapped child, supported by such services as are necessary to permit the child to benefit from instruction.' " *Id.* (quoting *Frank G. v. Bd. of Educ.*, 459 F.3d 356, 365 (2d Cir.2006)). In *C.B.*, we upheld full reimbursement where a private program "provided *significant* educational benefits," even though it did not meet all the child's needs. *Id.* (emphasis added). But here, the educational benefits conferred were meager. The record reveals a host of essential areas in which the child made no progress at all after more than a year in the private placement. Therefore, the district court did not err when it concluded that the private placement was not proper.

ed by Ninth Circuit Rule 36–3.

2. Alternatively, the district court did not abuse its discretion when it denied reimbursement on equitable grounds. *See Forest Grove Sch. Dist. v. T.A.*, 523 F.3d 1078, 1084 (9th Cir.2008) (reviewing for abuse of discretion a district court's determination under principles of equity to grant or deny reimbursement for private school tuition), *aff'd,* 557 U.S. 230, 129 S.Ct. 2484, 174 L.Ed.2d 168 (2009). There was evidence in the record that both the private school and Plaintiff hindered the development of the child's Individualized Education Program through their uncooperativeness with public school officials. Therefore, the district court did not abuse its discretion.

**AFFIRMED.**